**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Miguel Angel MONTALVO–NUNEZ, Defendant–Appellant.**

No. 04–40330.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Oct. 19, 2005.

---

James Lee Turner, Assistant U.S. Attorney, David Hill Peck, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Paul G. Hajjar, Samy K. Khalil, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before JONES, BARKSDALE, and PRADO, Circuit Judges.

### ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: *

Miguel Angel Montalvo–Nunez pleaded guilty to one count of possession with the intent to distribute 96.6 kilograms of marijuana in violation of 21 U.S.C. § 841(a)(1) & (b)(1)(C). Pursuant to his guilty-plea conviction, the district court sentenced Montalvo–Nunez to forty-one months of imprisonment, to be followed by three years of supervised release. This Court affirmed Montalvo–Nunez's judgment of conviction. *United States v. Montalvo–Nunez*, 111 Fed.Appx. 779 (5th Cir.2004). Montalvo–Nunez filed a petition for certiorari. The Supreme Court granted Montalvo–Nunez's petition, vacated this Court's judgment, and remanded the case for consideration in light of *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). *Montalvo–Nunez v. United States*, —— U.S. ——, 125 S.Ct. 1683, 161 L.Ed.2d 473 (2005). We requested and received supplemental letter briefs addressing the impact of *Booker* and *United States v. Mares*, 402 F.3d 511 (5th Cir.2005).

On remand, Montalvo–Nunez argues that the district court's belief that the sentencing guidelines were mandatory constituted error. Montalvo–Nunez advanced this argument for the first time in his petition for certiorari. Absent extraordi-

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

nary circumstances, we will not consider a *Booker*-related claim when it is presented for the first time in a writ of certiorari. *United States v. Taylor,* 409 F.3d 675, 676 (5th Cir.2005). Montalvo–Nunez has presented no evidence of extraordinary circumstances which would enable him "to show a 'possibility of injustice so grave as to warrant disregard of usual procedural rules.' " *United States v. Ogle,* 415 F.3d 382, 383–84 (5th Cir.2005)(quoting *McGee v. Estelle,* 722 F.2d 1206, 1213 (5th Cir. 1984)).

Even if showing such extraordinary circumstances were not required, because Appellant did not raise his *Booker*-related claims in district court, any review would be for plain error. *See Mares,* 402 F.3d at 520. In order to establish plain error, Montalvo–Nunez must show: (1) error, (2) that is clear and obvious, and (3) that affects substantial rights. *Id.; United States v. Infante,* 404 F.3d 376, 394 (5th Cir.2005). " 'If all three conditions are met an appellate court may then exercise its discretion to notice a forfeited error but only if (4) the error seriously affects the fairness, integrity, or public reputation of judicial proceedings.' " *Mares,* 402 F.3d at 520 (quoting *United States v. Cotton,* 535 U.S. 625, 631, 122 S.Ct. 1781, 152 L.Ed.2d 860 (2002)).

Montalvo–Nunez acknowledges that, under *Mares,* his claim fails at the third step of the plain error analysis because he cannot demonstrate that the alleged error affected his substantial rights. However, Appellant contends that because the district court committed "structural error" by sentencing him under a mandatory Guidelines regime, prejudice to his substantial rights should be presumed. This Court has rejected that contention as inconsistent with *Mares. United States v. Malveaux,* 411 F.3d 558, 550 n. 9 (5th Cir.2005), *petition for cert. filed* (U.S. July

11, 2005)(No. 05–5297). Moreover, there is no indication in the record that the district court would have imposed a lower sentence if the Guidelines had been advisory. *See Infante,* 404 F.3d at 394–95. Hence, Montalvo–Nunez cannot carry his "burden of demonstrating that the result would have likely been different had the judge been sentencing under the *Booker* advisory regime rather than the pre-*Booker* mandatory regime." *Mares,* 402 F.3d at 522.

Because Appellant fails to demonstrate either plain error or extraordinary circumstances, we reinstate our prior opinion affirming Montalvo–Nunez's conviction and sentence.

AFFIRMED.